**David Charles REDMON,**
**Petitioner–Appellant,**

v.

**Janet DOWLING, Warden,**
**Respondent–Appellee.**

**No. 14–5130.**

United States Court of Appeals,
Tenth Circuit.

Jan. 13, 2015.

David Charles Redmon, Helena, OK, pro se.

Diane L. Slayton, Office of the Attorney General, Oklahoma City, OK, for Defendant–Appellee.

Before KELLY, BALDOCK, and BACHARACH, Circuit Judges.

## ORDER DENYING CERTIFICATE OF APPEALABILITY AND DISMISSING APPEAL

David Redmon, an Oklahoma state prisoner appearing pro se, seeks to appeal the district court's dismissal of his 28 U.S.C. § 2254 petition, claiming ineffective assistance of counsel.[1] We construe pro se filings liberally. *See Garza v. Davis,* 596 F.3d 1198, 1201 n. 2 (10th Cir.2010). The district court dismissed without prejudice Redmon's petition for failure to exhaust state remedies and denied his request for a certificate of appealability ("COA"). Redmon now asks us to grant him a COA and hear his appeal.

"When the district court denies a habeas petition on procedural grounds without reaching the prisoner's underlying constitutional claim, a COA should issue when the prisoner shows, at least, that jurists of reason would find it debatable whether the petition states a valid claim of the denial of a constitutional right and that jurists of reason would find it debatable whether the district court was correct in its procedural ruling." *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000).

Redmon gives us no reason to doubt the district court's procedural ruling. His "Combined Opening Brief and Application for a Certificate of Appealability" nowhere asserts that he either exhausted or should not have to exhaust his state remedies before seeking federal relief. Indeed, Redmon only references exhaustion once, in two lines, which he then crossed out. After briefly stating his ineffective assistance claim, Redmon wrote: "~~Didn't show why I was denied, just said I was Denied because They said I did not exhaust all remedies. What remedies did I not exhaust?~~" (errors in original). But the district court's order made abundantly clear why Redmon's petition was dismissed: his failure to exhaust *state* remedies. Moreover, the court even explained how Redmon could timely exhaust those remedies

---

1. Redmon waived the other two claims in his opening brief "by failing to assert them in his district court habeas petition." *Parker v. Scott,* 394 F.3d 1302, 1327 (10th Cir.2005).

as well as the federal consequences for failing to do so.

Thus, for substantially the same reasons stated in the district court's order, we find Redmon has not made the requisite showing for a COA. Accordingly, Redmon's request for a COA is DENIED and his appeal is DISMISSED.